Slip Op. 24-126

# UNITED STATES COURT OF INTERNATIONAL TRADE

| | |
|---|---|
| **BYUNGMIN CHAE,** | |
| Plaintiff, | |
| v. | Before: Timothy M. Reif, Judge |
| **UNITED STATES,** | Court No. 24-00086 |
| Defendant. | |

## OPINION

[Granting defendant's motion to dismiss for failure to state a claim in challenge to customs broker's license denial.]

Dated: November 13, 2024

Byungmin Chae, plaintiff, of Omaha, Nebraska, proceeding pro se.

Marcella Powell, Senior Trial Counsel, Commercial Litigation Branch, Civil Division, U.S. Department of Justice, of New York, N.Y., argued for defendant United States. With her on the brief were Brian M. Boynton, Principal Deputy Assistant Attorney General, Patricia M. McCarthy, Director, Aimee Lee, Assistant Director and Justin R. Miller, Attorney-in-Charge, International Trade Field Office. Of counsel on the brief was Yelena Slepak, Office of the Assistant Chief Counsel, International Trade Litigation, U.S. Customs and Border Protection.

Reif, Judge: Before the court is the motion to dismiss of defendant United States ("defendant"). Def.'s Mot. to Dismiss ("Def. Br."), ECF No. 7.

Plaintiff Byungmin Chae ("plaintiff") filed his second action with this Court to challenge the denial by U.S. Customs and Border Protection ("Customs") of credit for plaintiff's answer to Question No. 27 on the April 2018 Customs Broker License Exam (CBLE). Pl.'s Complaint ("Compl.") at 1, ECF No. 2. To obtain a license, section 641(b) of the Tariff Act of 1930, 19 U.S.C. § 1641(b)(2), requires that applicants take the CBLE

to demonstrate their knowledge of U.S. customs laws and regulations.[1]  A passing score of 75 percent or more is one prerequisite to becoming a licensed broker.[2]  19 U.S.C. § 1641(f) (granting authority to the Secretary of the Treasury to "establish rules and regulations governing" licensing of customs brokers); 19 C.F.R. § 111.11(a)(4) (requiring a score of 75 percent or higher to pass the CBLE).  A 75 percent score entails that applicants must answer 60 or more questions correctly out of 80.

Broker license applicants who are dissatisfied with their exam scores may file an appeal first to the Broker Management Branch ("BMB") of Customs and then to Customs' Executive Assistant Commissioner ("Commissioner").  19 C.F.R. § 111.13(f). Applicants may further file for judicial review by the U.S. Court of International Trade (the "Court" or "USCIT") within 60 days of the final agency decision.  19 U.S.C. § 1641(e)(1) (outlining the procedure for appealing decisions by the Secretary of the Treasury on license and permit denials or revocations); 28 U.S.C. § 2636(g) (setting time limits for contesting the Secretary's decisions).

On the April 2018 CBLE, plaintiff received a score of 65 percent and subsequently filed an appeal with the BMB.  *Chae v. Sec'y of the Treasury*, 45 CIT __, __, 518 F. Supp. 3d 1383, 1390 (2021); 19 C.F.R. § 111.13(f).  The BMB reviewed plaintiff's appeal and awarded plaintiff credit for two out of the thirteen questions reviewed, which raised plaintiff's score to 67.5 percent.  *Chae*, 45 CIT at __, 518 F.

---

[1] Further citations to the Tariff Act of 1930, as amended, are to the relevant portions of Title 19 of the U.S. Code, 2018 edition.

[2] Applicants who do not meet the score threshold may retake the exam without penalty. 19 C.F.R. § 111.13(e).  Plaintiff acknowledges the opportunity to retake but states that the process would create an "additional financial burden" and "take additional time to prepare."  Teleconference Transcript at 14:12-25, 15:1, ECF No. 13.

Supp. 3d at 1390.  However, plaintiff's score remained below the minimum passing grade.  *Id.*  On September 28, 2018, plaintiff requested review by the Commissioner of the BMB decision with respect to 11 questions.  *Id.*  The Commissioner granted credit for three more questions and recalculated plaintiff's score to 71.25 percent.  *Id.*  In a letter dated May 23, 2019, the Commissioner informed plaintiff that his score nonetheless remained insufficient and denied plaintiff's application for a license.  *Id.* at __, 518 F. Supp. 3d at 1391.

On March 4, 2020, plaintiff brought his first action to contest the decision of Customs to deny plaintiff's application for a customs broker license.  *Id.* at __, 518 F. Supp. 3d at 1390.  Customs had justified its denial by noting plaintiff's insufficient score on the April 2018 CBLE.  *Chae v. Yellen*, 46 CIT __, __, 579 F. Supp. 3d 1343, 1343 (2022); *see Kenny v. Snow*, 401 F.3d 1359, 1362 (Fed. Cir. 2005) (finding that a failure to achieve a passing score justified denial of a license application).  Plaintiff challenged Customs' decision and sought a ruling that he was entitled to credit for several exam questions.  *Chae*, 46 CIT at __, 579 F. Supp. 3d at 1348.  Defendant moved to dismiss for lack of subject matter jurisdiction, arguing that plaintiff filed his complaint after the statute of limitations had expired.[3]  *Chae*, 45 CIT at __, 518 F. Supp. 3d at 1389.  The Court denied defendant's motion and granted plaintiff leave to amend his complaint and summons.[4]  *Id.* at __, 518 F. Supp. 3d at 1392.  Plaintiff's amended request challenged

---

[3] Defendant also asserted that plaintiff failed to meet procedural requirements for filing a summons and complaint.  *Chae*, 45 CIT at __, 518 F. Supp. 3d at 1389.

[4] The Court concluded that circumstances permitted equitable tolling of plaintiff's filing period.  *Id.* at __, 518 F. Supp. 3d at 1389-1392.  The Court then granted plaintiff 60 days to amend his complaint in accordance with USCIT Rule 10(a).  *Id.*

five CBLE questions (Question Nos. 5, 27, 33, 39 and 57). *Chae*, 46 CIT at __, 579 F. Supp. 3d at 1353.

On June 6, 2022, this Court held that Customs' denial of credit for four of the five contested questions (Question Nos. 5, 27, 33 and 39) was supported by substantial evidence. *Id.* at __, 579 F. Supp. 3d at 1372. The Court determined that Customs' decision to deny credit for Question No. 57, however, was not. *Id.* Despite the credit adjustment, plaintiff's score was 72.5 percent and still below the passing requirement. *Id.* at __, 579 F. Supp. 3d at 1370-71. The Court denied plaintiff's motion for judgment on the agency record and concluded that Customs' decision to reject plaintiff's application for a customs broker's license was not "arbitrary, capricious, an abuse of discretion, or otherwise not in accordance with law." *Id.* (quoting 5 U.S.C. § 706(2)(A)). The Court then issued judgment for defendant. *Id.* at __, 579 F. Supp. 3d at 1372.

On July 13, 2022, plaintiff appealed to the U.S. Court of Appeals for the Federal Circuit ("Federal Circuit") this Court's decision to sustain Customs' denial of credit for Question Nos. 5, 27 and 33 on the CBLE. *Chae v. Yellen*, 2023 WL 3072385, at *2 (Fed. Cir. Apr. 25, 2023). On April 25, 2023, the Federal Circuit affirmed this Court's decision as to Question Nos. 27 and 33 but found that Customs' denial of credit for Question No. 5 was not supported by substantial evidence. *Id.* at *7. As a result, plaintiff's score rose to 73.75 percent, but stayed below the minimum 75 percent. *Id.* The Federal Circuit accordingly upheld this Court's judgment that Customs was justified in denying plaintiff a license due to an insufficient score. *Id.* (citing *Kenny*, 401 F.3d at 1361).

On June 24, 2023, plaintiff filed a petition for a writ of certiorari with the Supreme Court seeking review of the Federal Circuit's decision.  *See Chae v. Yellen*, 144 S. Ct. 347 (2023).  On October 23, 2023, the Supreme Court denied plaintiff's request.  *Id.*  On January 22, 2024, the Supreme Court also rejected plaintiff's subsequent request for a rehearing.  *Chae*, 46 CIT at __, 579 F. Supp. 3d at 1372, *aff'd*, 2023 WL 3072385 (Fed. Cir. Apr. 25, 2023), *cert. denied*, 144 S. Ct. 347 (Oct. 30, 2023), *reh'g denied*, 144 S. Ct. 714 (Jan. 22, 2024) ("*Chae I*").

On May 8, 2024, plaintiff commenced the instant action with this Court.  *See* Compl. at 1.  Plaintiff contended that Customs' denial of credit for Question No. 27 was improper given that a vague term in 19 C.F.R. § 145.2 rendered Question No. 27 a faulty question.  *Id*.  On July 22, 2024, defendant moved to dismiss plaintiff's action under USCIT Rule 12(b)(6), arguing that claim preclusion barred plaintiff from bringing suit.  Def. Br. at 6-7.[5]

For the following reasons, the court grants defendant's motion to dismiss.

**JURISDICTION AND STANDARD OF REVIEW**

The court maintains exclusive jurisdiction to review "any decision of the Secretary of the Treasury to deny a customs broker's license under section 641(b)(2) or (3) of the Tariff Act of 1930."  28 U.S.C. § 1581(g)(1); 19 U.S.C. § 1641(e).

---

[5] In a letter dated August 7, 2024, plaintiff filed an opposition to defendant's motion to dismiss.  Pl.'s Resp. to Def.'s Mot. to Dismiss ("Pl. Letter"), ECF No. 11.  On August 30, 2024, defendant filed its reply, reiterating that plaintiff had the "opportunity to present arguments in its motion for judgment on the agency record and at oral argument on that motion . . . [and] the opportunity to present arguments in support of his Federal Circuit appeal."  Def.'s Reply Br. ("Def. Reply Br.") at 4-5, ECF No. 14.

"A court may properly dismiss a claim pursuant to Rule 12(b)(6) only if Plaintiffs' allegations of fact are not 'enough to raise a right to relief above the speculative level.'" *VoestAlpine USA Corp. v. United States*, 46 CIT __, __, 578 F. Supp. 3d 1263, 1276 (2022) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 555 (2007)). Courts consider allegations within the complaint along with other "matters incorporated by reference or integral to the claim, items subject to judicial notice, [and] matters of public record." *A & D Auto Sales, Inc. v. United States*, 748 F.3d 1142, 1147 (Fed. Cir. 2014) (alteration in original) (quoting 5B Charles Alan Wright & Arthur R. Miller, *Federal Practice and Procedure* § 1357 (3d ed. 2004)).

"The court may decide to dismiss an action for failure to state a claim if the claim is barred by the doctrine of claim preclusion." *United States Steel Corp. v. United States*, 42 CIT __, __, 319 F. Supp. 3d 1295, 1300 (2018) (citing *Bowers Inv. Co. v. United States*, 695 F.3d 1380, 1384 (Fed. Cir. 2012)).

## DISCUSSION

The court considers whether plaintiff's claim is barred by claim preclusion. Because plaintiff's arguments in the instant action could have been raised in *Chae I*, the court answers yes. Plaintiff is barred from bringing the instant action.

I.   **Whether plaintiff's claim is barred under the doctrine of claim preclusion**

   A.   **Legal framework**

Under the doctrine of claim preclusion, "a final judgment on the merits of an action precludes the parties or their privies from relitigating issues that were or could have been raised in that action." *Allen v. McCurry*, 449 U.S. 90, 94 (1980) (citing *Cromwell v. Cnty. of Sac*, 94 U.S. 351, 352 (1876)); *Brown v. Felsen*, 442 U.S. 127, 131 (1979)

("Res judicata prevents litigation of all grounds for, or defenses to, recovery that were previously available to the parties, regardless of whether they were asserted or determined in the prior proceeding."); *see also Golden Pac. Bancorp. v. United States*, 15 F.3d 1066, 1071 (Fed. Cir. 1994). The party asserting claim preclusion is required to show that: (1) the parties in both suits are identical; (2) the first suit reached a final judgment on the merits; and (3) the second suit is based on the same set of transactional facts as in the first suit. *Jet, Inc. v. Sewage Aeration Sys.*, 223 F.3d 1360, 1362 (Fed. Cir. 2000) (citing *Parklane Hosiery Co. v. Shore*, 439 U.S. 322, 326 n.5 (1979)); *see also Young Eng'rs, Inc. v. U.S. Int'l Trade Comm'n*, 721 F.2d 1305, 1314 (Fed. Cir. 1983) (citing Restatement (Second) of Judgments § 13 (1982)); *Apotex, Inc. v. FDA*, 393 F.3d 210, 217 (D.C. Cir. 2004) ("[A] judgment on the merits in a prior suit bars a second suit involving identical parties . . . based on the same cause of action.").

A transaction is characterized as having "the same, or nearly the same factual allegations" or "the same nucleus of operative facts." *Herrmann v. Cencom Cable Assocs., Inc.*, 999 F.2d 223, 226 (7th Cir. 1993) (first quoting *Parsons Steel, Inc. v. First Ala. Bank,* 474 U.S. 518, 521 (1986); and then quoting *Lane v. Peterson*, 899 F.2d 737, 744 (8th Cir. 1990)). By contrast, new events or facts arising after the first suit are not part of the same "operative nucleus of facts."[6] *Ammex, Inc. v. United States*, 334 F.3d 1052, 1057 (2003) (citing *Herrmann*, 999 F.2d at 226); *see also E.I du Pont de Nemours & Co. v. United States*, 32 CIT 476, 489, 561 F. Supp. 2d 1320, 1331 (2008) (explaining

---

[6] Similarly, claim preclusion does not bar claims that could not have been anticipated when the first suit was filed or "would have been utterly impracticable" to raise at the time. *U.S. Indus., Inc. v. Blake Const. Co.*, 765 F.2d 195, 205 n.21 (D.C. Cir. 1985); *see also Apotex*, 393 F.3d at 212 (acknowledging how "there has been no intervening change in the law[,] and there have been no material changes in the facts").

that claim preclusion did not apply because the first suit concerned "a judicial challenge to a different administrative determination by Customs" than in the second suit).

### B.    Analysis

The court asks whether the proceedings in *Chae I* bar plaintiff from making his current claim in this court.  Plaintiff insists that he is not barred by claim preclusion on the basis that his current claim as to Question No. 27 differs from his previous claim. Compl. at 2; *see* Pl. Letter.  Specifically, he highlights a perceived ambiguity in 19 C.F.R. § 145.2 and its definition of the term "Customs territory," a point not raised in *Chae I.*  Pl. Letter.  Plaintiff asserts that the regulation's vagueness resulted in an incorrect assessment of Question No. 27, and, therefore, he is due credit for the question.  *Id.*

Defendant contends that the three elements of claim preclusion are satisfied. Def. Br. at 8.  Specifically, defendant asserts that the parties involved in the present action and in *Chae I* are identical and that the claim under consideration here matches plaintiff's claim in *Chae I*.  *Id.* (citing *Smalls v. United States*, 471 F.3d 186, 192 (D.C. Cir. 2006)); *see also Parklane Hosiery Co.*, 439 U.S. at 326 n.5.  Defendant notes additionally that this Court issued a final judgment in plaintiff's first action.  *Id.*

Plaintiff is foreclosed from bringing the instant action because each element of claim preclusion is satisfied.  First, the parties in *Chae I* and the instant case are identical.  Second, this Court issued a final judgment on the merits in plaintiff's first action, and the Federal Circuit affirmed that judgment.  *See Chae I*, 46 CIT at __, 579 F. Supp. 3d at 1372*.*  Third, the instant action is "based on the same set of transactional facts" as plaintiff's first suit.  *Ammex, Inc.*, 334 F.3d at 1055.  Plaintiff's first action concerned Customs' decision to deny plaintiff credit for his answer to Question No. 27 of

the April 2018 CBLE.  *Chae I*, 46 CIT at __, 579 F. Supp. 3d at 1358-61.  Here, plaintiff

once again contests the same Customs decision to deny him credit for his answer to

Question No. 27 on the same exam.  Compl. at 3; *see E.I. du Pont de Nemours & Co.*,

32 CIT at 489, 561 F. Supp. 2d at 1331.  Plaintiff does not provide to the court any new

facts that arose after his initial action reached a final judgment.  Plaintiff only

supplements his earlier arguments in *Chae I*.

Plaintiff rebuts that he "was not seeking to relitigate the claim challenging CBP's

decision on Question No. 27."  Pl. Letter at 1.  Plaintiff asserts instead that the

definitions of "Customs territory" in 19 C.F.R. § 145.2(b) and 19 C.F.R. § 101.1 create a

"discrepancy," and lead the plaintiff to "believe in the vulnerability of the regulation." *Id.*;

Compl. at 1.  Plaintiff asserts for this reason that the question's fault warrants awarding

him the credit.  Pl. Letter at 1.

Plaintiff's position is unsupported.  Plaintiff here simply presents an additional

reason that he should have been awarded credit for the same question that was the

subject of *Chae I*.  The claim in *Chae I* and the present claim share the identical

objective of obtaining credit for Question No. 27 and achieving a 75 percent score on

the CBLE.  *See Chae I*, 46 CIT at __, 579 F. Supp. 3d at 1358-61.  Plaintiff already

received a final judgment from this Court and the Federal Circuit's affirmation of that

judgment.  *Id.*

Additionally, plaintiff had the opportunity to address his purported confusion

regarding "Customs territory" while he challenged the same regulation in *Chae I*.  *See*

*Allen*, 449 U.S. at 94 ("[A] final judgment on the merits of an action precludes the parties

or their privies from relitigating issues that were or could have been raised in that

action." (citation omitted)); *see also Federated Dep't Stores, Inc. v. Moitie*, 452 U.S. 394, 398 (1981).  Plaintiff contested the same regulation — 19 C.F.R. § 145.2 — but disputed a term different from the one at issue now.[7]  *See Chae I*, 46 CIT at __, 579 F. Supp. 3d at 1359.  Plaintiff is not entitled to an ongoing forum after a final judgment has been made in this Court.

In sum, the instant action is barred due to the doctrine of claim preclusion. Plaintiff has no valid claim to present, and the court in turn grants defendant's motion to dismiss for failure to state a claim.

## CONCLUSION

Based on the foregoing reasons, the court grants defendant's motion to dismiss for failure to state a claim. Judgment will enter accordingly.

/s/      Timothy M. Reif
Timothy M. Reif, Judge

Dated:   November 13, 2024
New York, New York

---

[7] In *Chae I,* plaintiff presented an argument concerning the definition of mail packages. *See Chae I*, 46 CIT at __, 579 F. Supp. 3d at 1359 (citing 19 C.F.R. § 145.2(b); 19 C.F.R. § 145.37).  In the instant case, plaintiff attempts to explain the inconsistent definition of "Customs territory."  Compl. at 1; *see also* 19 C.F.R. § 145.2(b); 19 C.F.R. § 101.1.